**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MINNESOTA

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Voyageur Imaging, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **FKA  Voyaguer Imaging, PLLC** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **45-3181444** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** <br><br> **393 N Dunlap St. Ste LL40** <br> **Saint Paul, MN 55104** <br> Number, Street, City, State & ZIP Code <br><br> **Ramsey** <br> County | **Mailing address, if different from principal place of business** <br><br><br> P.O. Box, Number, Street, City, State & ZIP Code <br><br> **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br><br> ☐ Partnership (excluding LLP) <br><br> ☐ Other. Specify: _____ |

Debtor  **Voyageur Imaging, LLC**                                    Case number (*if known*) _____
Name

**7.  Describe debtor's business**

A. *Check one:*

■ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 04/01/25 and every 3 years after that).

  ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D) and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____  When _____  Case number _____
District _____  When _____  Case number _____

Debtor    **Voyageur Imaging, LLC**                                      Case number (*if known*) _____
          Name

---

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | |
|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

---

**11.  Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**   _____

                              Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency   _____

          Contact name   _____

          Phone   _____

---

**■ Statistical and administrative information**

**13.  Debtor's estimation of available funds**   .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Debtor **Voyageur Imaging, LLC**

Name

Case number (*if known*)

☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

| Debtor | **Voyageur Imaging, LLC** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 16, 2022**
MM / DD / YYYY

**X /s/ Steven Johnson, MD**
Signature of authorized representative of debtor

**Steven Johnson, MD**
Printed name

Title    **CEO**

**18. Signature of attorney**

**X /s/ Kenneth C. Edstrom**            Date   **May 16, 2022**
Signature of attorney for debtor                  MM / DD / YYYY

**Kenneth C. Edstrom 148696**
Printed name

**Sapientia Law Group**
Firm name

**120 S 6th St Ste 100**
**Minneapolis, MN 55402**
Number, Street, City, State & ZIP Code

Contact phone   **6127567100**        Email address   **kene@sapientialaw.com**

**148696 MN**
Bar number and State

**Fill in this information to identify the case:**

Debtor name      **Voyageur Imaging, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration   _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 16, 2022**          X **/s/ Steven Johnson, MD**
                                          Signature of individual signing on behalf of debtor

                                          **Steven Johnson, MD**
                                          Printed name

                                          **CEO**
                                          Position or relationship to debtor

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

Fill in this information to identify the case:

| Debtor name | Voyageur Imaging, LLC |
| United States Bankruptcy Court for the: | **DISTRICT OF MINNESOTA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Jules and Associates, Inc.** 515 S. Figueroa St, Ste 1900 Los Angeles, CA 90071 | | **Medical Imaging Software and Hardware - See attached exhibit.** | | $239,831.00 | $0.00 | $239,831.00 |
| **North Mill Credit Trust** 50 Washington St, 10th Fl South Norwalk, CT 06854 | | **Medical Imaging Software and Hardware - See attached exhibit.** | | $123,784.74 | $0.00 | $123,784.74 |
| **Dext Capital** 5285 Meadows Rd, Ste 335 Lake Oswego, OR 97035 | | **Medical Imaging Software and Hardware - See attached exhibit.** | | $119,880.64 | $0.00 | $119,880.64 |
| **Balboa Capital Corporation Attn: Business Center** 575 Anton Blvd, 12th Fl Costa Mesa, CA 92626 | | **Medical Imaging Software and Hardware - See attached exhibit.** | | $119,065.79 | $0.00 | $119,065.79 |
| **Hanmi Bank** 15910 Ventura Blvd, 12th Fl Encino, CA 91436 | | **Medical Imaging Software and Hardware - See attached exhibit.** | | $117,140.52 | $0.00 | $117,140.52 |
| **NewLane Finance** 123 S. Broad St, 17th Fl Philadelphia, PA 19109 | | **Unknown** | **Disputed** | $109,583.44 | $0.00 | $109,583.44 |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor **Voyageur Imaging, LLC**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Pawnee Leasing Corporation 3801 Automation Way, Ste 207 Fort Collins, CO 80525** | | **Medical Imaging Software and Hardware - See attached exhibit.** | | **$99,000.00** | **$0.00** | **$99,000.00** |
| **JB&B Capital, LLC 1111 Northshore Dr P-270 Knoxville, TN 37919** | | **Medical Imaging Software and Hardware - See attached exhibit.** | | **$99,000.00** | **$0.00** | **$99,000.00** |
| **Hanmi Bank 15910 Ventura Blvd, 12th Fl Encino, CA 91436** | | **Medical Imaging Software and Hardware - See attached exhibit.** | | **$92,148.11** | **$0.00** | **$92,148.11** |
| **TCF Capital Solutions 11100 Wayzata Blvd, Ste 801 Minnetonka, MN 55305** | | **Medical Imaging Software and Hardware - See attached exhibit.** | | **$39,057.59** | **$0.00** | **$39,057.59** |
| **TIAA Commercial Finance, Inc. 1700 Lincoln St Lower Level 3 - Dept #1608 Denver, CO 80203** | | **Medical Imaging Software and Hardware - See attached exhibit.** | | **$18,040.69** | **$0.00** | **$18,040.69** |
| **Ascentium c/o Nancy Zuromski US Hwy 59 N Kingwood, TX 77339** | | **Medical Imaging Software and Hardware - See attached exhibit.** | | **$148,389.89** | **Unknown** | **Unknown** |
| **CorTrust Bank NA 9740 Tamarack Rd Saint Paul, MN 55125** | | **Blanket Lien** | | **$150,000.00** | **Unknown** | **Unknown** |

**Fill in this information to identify the case:**

Debtor name   **Voyageur Imaging, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)  _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                          12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*................................................................................   $ _____0.00

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*..........................................................................   $ _____1,036,691.38

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*............................................................................   $ _____1,036,691.38

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $ _____1,474,922.41

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................   $ _____0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...........................   +$ _____0.00

4.   Total liabilities .......................................................................................................
    Lines 2 + 3a + 3b
    $ _____1,474,922.41

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Voyageur Imaging, LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF MINNESOTA |
| Case number (if known) | |

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                           12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | **$200.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **US Bank-amount is estimate based on recent check of balance. Does not include approximately $12,837.76 in uncashed checks in process.** | **Operating Account (Checking)** | | **$15,000.00** |
| 3.2. | **CorTrust-amount varies depending on deposit/pay cycle. Balance as of 3/31/22** | **Payroll** | | **$35,312.78** |

4. **Other cash equivalents** *(Identify all)*

| 5. | **Total of Part 1.** | **$50,512.78** |
|---|---|---|
| | Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | |

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Voyageur Imaging, LLC**
Name

Case number *(If known)* _____

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.  **Accounts receivable**

11a. 90 days old or less:    **18,000.00** — **0.00** = .... **$18,000.00**
face amount           doubtful or uncollectible accounts

11a. 90 days old or less:    **20,000.00** — **0.00** = .... **$20,000.00**
face amount           doubtful or uncollectible accounts

12.  **Total of Part 3.**                                                      **$38,000.00**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39. **Office furniture** **Misc. Office furniture/equipment for Medical MRI clinic. From 2021 Year End Balance Sheet** | **$948,178.60** | **N/A** | **$948,178.60** |

40.    **Office fixtures**

41.    **Office equipment, including all computer equipment and communication systems equipment and software**

42.    **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Voyageur Imaging, LLC** | Case number *(If known)* _____ |
|---|---|---|
| | Name | |

| 43. | **Total of Part 7.** | **$948,178.60** |
|---|---|---|
| | Add lines 39 through 42.  Copy the total to line 86. | |

44.     **Is a depreciation schedule available for any of the property listed in Part 7?**
  ■ No
  ☐ Yes

45.     **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
  ■ No
  ☐ Yes

**Part 8:     Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

  ■ No.  Go to Part 9.
  ☐ Yes Fill in the information below.

**Part 9:     Real property**

54. **Does the debtor own or lease any real property?**

  ■ No.  Go to Part 10.
  ☐ Yes Fill in the information below.

**Part 10:     Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

  ■ No.  Go to Part 11.
  ☐ Yes Fill in the information below.

**Part 11:     All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
  Include all interests in executory contracts and unexpired leases not previously reported on this form.

  ☐ No.  Go to Part 12.
  ■ Yes Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| | **7 Medical Systems LLC, Jason Studsrud, Hunt Russell** | **Unknown** |

| Nature of claim | Unliquidated claim for fraud in excess of $50,000 |
|---|---|
| Amount requested | $0.00 |

75.     **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Debtor   **Voyageur Imaging, LLC**                                      Case number *(If known)* _____
Name

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets,
country club membership

78.   **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| | $0.00 |
|---|---|

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor    **Voyageur Imaging, LLC**_____    Case number *(If known)* _____
         Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$50,512.78** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$38,000.00** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$948,178.60** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$0.00** | |
| 88. **Real property.** *Copy line 56, Part 9........................................................................>* | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$1,036,691.38** + 91b. | **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$1,036,691.38** |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

| Lessor | Date Signed | ID# | Amendment | $ Financed | Vendor | Goods/Services | Quarterly | Monthly | Term | Status | Contact Info | % Total Due/Month | 12/24 Pmt | Premium | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balboa Capital Corporation | 5-Mar-20 | 320192-000 | 13-Mar | $97,400.00 | 7 Medical Systems LLC | Invoices attached as exhibit A1 (None attached) | $7,764.42 | | 20 qtrs | | Balboa Capital Corporation Attn: Business Center 575 Anton Blvd, 12th Fl Costa Mesa, CA 92626 Rosa Vargas: 949-399-6358 | 6.76% $ | 1,575.07 | $  (42.02) | $ 1,533.05 |
| Dext Capital | 13-Feb-20 | SF3094 | n.a. | $145,400.00 | 7 Medical Systems LLC | (4) X-HIS Teleradiology Imaging Software Suite Perpetual Annual License (2) Dell R630 Hardware Custom Servers Imaging Solution Including UPS systems (1) X-HIS Integration Connection Software Adapter | | $3,677.32 | 48 mos | | Dext Capital 5285 Meadows Road, Ste 335 Lake Oswego, OR 97035 (971) 762-2984 www.Dextcapital.com donna.cech@dextcapital.com 971-762-2803 | 9.61% $ | 1,441.13 | $  (59.70) | $ 1,381.43 |
| JB&B Capital, LLC | 20-Jan-20 | 8714-001 | n.a. | $99,000.00 | 7 Medical Systems LLC | (1) X-HIS Teleradiology Imaging Software with all other parts and attachements listed on Invoice #3835 dated Jan 24, 2020 | | $2,127.90 | 60 mos | | JB&B Capital, LLC 1111 Northshore Drive P-270 Knoxville, TN 37919 Mark Etters: 865-415-7726 | 5.56% $ | 833.92 | $  (34.55) | $ 799.37 |
| Jules and Associates, Inc. | 3-Mar-20 | 20073224 | n.a. | $239,831.00 | 7 Medical Systems LLC ($97,400) | 7 Medical: (1) X-HIS Teleradiology Imaging Software Suite Perpetual Annual License, including annual maintenance (5) X-HIS Teleradiology Imaging Software Suite - 5 years of maintenance and support (1) X-HIS Integration Connection Software adapter including 5 year of maintenance and support (1) IBM Gateway Server for Imaging Solution including UPS systems (2) IBM 3550M3 Hardware Servers X-HIS redundant platform (1) X-HIS Proffessional Services: includes technical setup, configuratin, migration, installation, testing of above items with administrator training | | $5,660.01 | 48 mos | | Jules and Associates, Inc. 515 S. Figueroa Street, Ste 1900 Los Angeles, CA 90071 (213) 362-5600 julesandassociates.com Tyler: 213-362-5600  ext.226 | 14.79% $ | 2,218.14 | $  (91.89) | $ 2,126.25 |
| Jules and Associates, Inc. | 3-Mar-20 | 20073224 | n.a. | | Loop Marketing ($142,431) | Loop Marketing: (Loan Gordon/206.200.5490) website and social media hardware, software ans services (video and apps, hardware and software, video design and production services, video, audio and graphical assets and media  (2) laptop hardware and Adobe publishing software (Surface books: Windows 10-Pro; 2.6 GHZ, 2 cores, 16gb of RAM) (2) Dell hardware server R630 w/embedded X-HIS software (50k studies annual), E5-2667 V3, 8-core processors, 30mb of L3 cache 3.2MHZ, 64gb memory, 15TB of storage, 2.5 inch BSD drives, professional services, consultingand graphical assets and media) ($142,431) | | | | | | | | | |
| NewLane Finance | 20-Jan-20 | Application 8445 | n.a. | $125,000.00 | 7 Medical Systems LLC | (3) X-HIS Teleradiology Imaging Software Suite Perpetual Annual License (2) Dell R630 Hardware Custom Servers Xi-Imaging Solution Including UPS systems (1) X-HIS Integration Connection Software Adapter" | | $2,616.21 | 60 | | NewLane Finance 123 S. Broad Street, 17th Fl Philadelphia, PA 19100 Nicole Solomon (267-768-6719) | 6.84% $ | 1,025.29 | $  (42.47) | $  982.81 |
| North Mill Credit Trust | 12-Mar-20 | C037500-A053560 | n.a. | $137,900.00 | 7 Medical Systems LLC | 2020 X-HI Teleradiology Imaging Software | | $3,424.21 | 60 mos | | North Mill Credit Trust 50 Washington St, 10th Fl South Norwalk, CT 06854 Ellen Miller, Asst VP Legal 203.354.6098 | 8.95% $ | 1,341.94 | $  (55.59) | $ 1,286.35 | $3,424.21 | $2,137.86 |
| Pawnee Leasing Corporation | 20-Jan-20 | | n.a. | $99,000.00 | 7 Medical Systems LLC | (2)  X-HIS Teleradiology Imaging Software Suite Perpetual Annual License (1) Dell R630 Hardware Custom Servers Imaging Solution Including UPS systems (1) X-HIS Integration Connection Software Adapter | | $3,217.63 | 36 mos | | Pawnee Leasing Corporation 3801 Automation Way, Ste 207 Fort Collins, CO 80525 Harry L Simon (303) 758-6601 | 8.41% | | $  - | |

| Lessor | Date Signed | ID# | Amendment | $ Financed | Vendor | Goods/Services | Quarterly | Monthly | Term | Status | Contact Info | % Total Due/Month | 12/24 Pmt | Premium | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ascentium | 11-Oct-18 | 2313308 | n.a. | $178,000.00 | 7 Medical Systems LLC | X-HIS & X-HIS Imaging Suite XI-Archive TM and Xi Archive & PACS TM X-HIS Teleradiology Imaging Software Suite (6) 21.3" 5M Color Totoku LED LCD1 5M NVIDIA Graphics Card (3) Thinkstation P300 Tower Lenovo Part #30AHCT01WW1 Adderview Pro 4-Port KVM Switch, Triple DVI Monitor, Tru USB Emulation Adder Technology Part # AV4PRO-DVI-TRIPLE-US | | $6,218.31 | 48 mos | | Nancy Zuromski: (281) 348-2096 | 16.25% $ | 2,436.94 | $ (100.96) | $ 2,335.98 | | |
| Hanmi Bank (Ascentium Assignee) | 11-Oct-18 | 2317947 | n.a. | $92,148.11 | 7 Medical Systems LLC | Medical Imaging Equipment | | $2,281.00 | 48 mos | | Stephen E. Jenkins, Esq. 15910 Ventura Blvd, 12th Fl Encino, CA 91436 (818) 501-3800 sjenkins@hrhlaw.com | 5.96% $ | 893.92 | $ (37.03) | $ 856.89 | | |
| TCF (Ascentium Assignee) | 11-Oct-18 | 2317948 | n.a. | ? | 7 Medical Systems LLC | Medical Imaging Equipment | | $2,281.00 | 48 mos | | Derrick Rogers 11100 Wayzata Boulevard, Suite 801 Minnetonka, MN 55305 drogers@tcfbank.com | 5.96% | | | | | |
| TIAA | | 42018161 | n.a. | | 7 Medical Systems LLC | (same as Jules and Associates) | | $5,660.01 | 48 mos | | TIAA Commercial Finance, Inc. 1700 Lincoln Street Lower Level 3 – Dept. #1608 Denver, CO 80203 Eric Horton (973) 576-0563 | 14.79% $ | 2,218.14 | $ (91.89) | $ 2,126.25 | 6105.74 | $ 3,979.49 |
| Hanmi Bank (Ascentium Assignee) | 9-Nov-17 | 2261261 | n.a. | $117,140.52 | 7 Medical Systems LLC | XI-Archive XI-Archive & PACS TM Equipment | | $4,183.59 | 48 mos | | Stephen E. Jenkins, Esq. 15910 Ventura Blvd, 12th Fl Encino, CA 91436 (818) 501-3800 sjenkins@hrhlaw.com | 10.93% $ | 1,639.5 | $ (67.92) | $ 1,571.62 | | |
| **TOTALS** $1,057,389.52 | | | | | | | $7,764.42 | $38,275.32 | (includes 1/3 qtrly $ due) | | | 115% | $15,624.03 | -$624.03 | $15,000.00 | | |

$37,261.00    110000
$105,300.00
$142,561.00

# Voyageur Imaging LLC
## Balance Sheet
### As of December 31, 2021

| | Total | |
|---|---|---|
| | As of Dec 31, 2021 | As of Dec 31, 2020 (PP) |
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| Checking - CorTrust | 2,974.81 | 178.64 |
| Checking - CorTrust PPP | -20,016.01 | 154.28 |
| Checking - US Bank | 15,020.24 | 42,869.39 |
| **Total Bank Accounts** | -$ 2,020.96 | $ 43,202.31 |
| **Accounts Receivable** | | |
| Accounts Receivable (A/R) | 0.00 | 0.00 |
| **Total Accounts Receivable** | $ 0.00 | $ 0.00 |
| **Other Current Assets** | | |
| Accounts Receivable | 2,539,978.00 | 2,670,528.00 |
| Note Receivable - Noel Grover | 20,207.00 | 20,207.00 |
| Prepaid Expenses | 8,016.00 | 8,016.00 |
| **Total Other Current Assets** | $ 2,568,201.00 | $ 2,698,751.00 |
| **Total Current Assets** | $ 2,566,180.04 | $ 2,741,953.31 |
| **Fixed Assets** | | |
| Equipment | 2,917,585.34 | 2,917,585.34 |
| Accumulated Depreciation | -2,611,085.00 | -2,203,017.00 |
| Original Cost | 641,678.26 | 641,678.26 |
| **Total Equipment** | $ 948,178.60 | $ 1,356,246.60 |
| **Total Fixed Assets** | $ 948,178.60 | $ 1,356,246.60 |
| **TOTAL ASSETS** | $ 3,514,358.64 | $ 4,098,199.91 |
| **LIABILITIES AND EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Other Current Liabilities** | | |
| Accrued Interest | 6,510.00 | 6,510.00 |
| Credit Card Payable | 33,889.80 | 31,603.62 |
| Current Portion - Lease Payable | 542,600.00 | 395,600.00 |
| Current Portion - Note Payable | 160,800.00 | 321,200.00 |
| Due to 7 Medical System | 225,000.00 | 225,000.00 |
| Due to Voyageur Radiology, LLC | 0.00 | 0.00 |
| Line of Credit | 147,752.79 | 150,000.00 |
| Note Payable - CorTrust | 0.00 | 51,629.25 |
| **Total Other Current Liabilities** | $ 1,116,552.59 | $ 1,181,542.87 |
| **Total Current Liabilities** | $ 1,116,552.59 | $ 1,181,542.87 |
| **Long-Term Liabilities** | | |
| Current Portion - Leases Payable - LT | -542,600.00 | -395,600.00 |
| Current Portion - Notes Payable - LT | -160,800.00 | -321,200.00 |

| | | |
|---|---:|---:|
| **Lease Payable - Ascentium #2261260** | 0.00 | 0.00 |
| **Lease Payable - Ascentium #2261261** | 84,247.31 | 84,247.31 |
| **Lease Payable - Ascentium New 2018** | 191,368.13 | 282,746.35 |
| **Lease Payable - Balboa** | 78,141.88 | 92,621.96 |
| **Lease Payable - Dext Capital** | 85,780.31 | 119,625.34 |
| **Lease Payable - Hammi #2 (Ascentium)** | 0.00 | 0.00 |
| **Lease Payable - Hammi (Ascentium)** | 0.00 | 0.00 |
| **Lease Payable - JB&B** | 74,519.92 | 92,580.43 |
| **Lease Payable - Jules & Associates** | 225,069.94 | 227,148.07 |
| **Lease Payable - New Lane Financial** | 91,513.42 | 113,233.54 |
| **Lease Payable - North Mill** | 102,123.90 | 127,125.14 |
| **Lease Payable - Pawnee** | 68,315.36 | 100,000.00 |
| **Lease Payable - Siemens** | 0.00 | 0.00 |
| **Lease Payable - TCF National (Ascentium)** | 0.00 | 0.00 |
| **Lease Payable - TIAA** | 0.00 | 0.00 |
| **Note Payable - CorTrust PPP** | 0.00 | 121,200.00 |
| **Note Payable - Hewlett Packard** | 198,689.56 | 345,167.44 |
| **Note Payable - SBA** | 0.00 | 0.00 |
| **Note Payable - SBA PPP** | 149,169.00 | 149,900.00 |
| **Total Long-Term Liabilities** | **$   645,538.73** | **$  1,138,795.58** |
| **Total Liabilities** | **$  1,762,091.32** | **$  2,320,338.45** |
| **Equity** | | |
| **Distributions** | 101,156.30 | -53,617.71 |
| **Member Contributions** | 0.00 | 0.00 |
| **Retained Earnings** | 1,777,862.46 | 2,286,024.86 |
| **Net Income** | -126,751.44 | -454,545.69 |
| **Total Equity** | **$  1,752,267.32** | **$  1,777,861.46** |
| **TOTAL LIABILITIES AND EQUITY** | **$  3,514,358.64** | **$  4,098,199.91** |

Monday, Apr 25, 2022 03:36:32 PM GMT-7 - Accrual Basis

# Voyageur Imaging LLC
# Profit and Loss
### January - December 2021

|  | Total | |
|---|---|---|
|  | Jan - Dec 2021 | Jan - Dec 2020 (PP) |
| **Income** | | |
| Refunds-Allowances | -4,100.00 | -552.96 |
| Services | 1,443,252.86 | 1,371,299.70 |
| **Total Income** | **$  1,439,152.86** | **$  1,370,746.74** |
| **Gross Profit** | **$  1,439,152.86** | **$  1,370,746.74** |
| **Expenses** | | |
| Accounting | 14,792.81 | 2,967.25 |
| Advertising | 28,242.58 | 15,995.26 |
| Auto | 12,000.00 | 12,000.00 |
| Bank Charges | 4,195.55 | 4,080.51 |
| Conferences/Continuing Ed | 25.00 | 59.00 |
| Consulting | 65,763.21 | 142,761.00 |
| Credit Card Processing | 4,687.43 | 3,488.17 |
| Health Insurance | 115,428.32 | 90,530.03 |
| Insurance | 8,945.97 | 44,952.58 |
| Interest Expense | 123,877.21 | 158,366.36 |
| IT Services | | 1,608.78 |
| Legal & Professional Fees | 11,598.59 | 20,665.00 |
| Licenses & Permits | 739.50 | 541.95 |
| Meals and Entertainment | 7,001.71 | 6,051.44 |
| Office Expenses | 42,416.03 | 40,316.78 |
| Outside Services | 62,020.95 | 97,395.00 |
| Payroll Processing | 2,756.64 | 2,896.45 |
| Payroll Taxes | 50,925.78 | 47,215.87 |
| Rent or Lease | 92,426.31 | 86,492.69 |
| Repair & Maintenance | 10,183.30 | 8,700.06 |
| Supplies | | 4,034.53 |
| Taxes & Licenses | | 201.50 |
| Technology Support | 37,980.38 | |
| Telephone | 5,063.35 | 3,325.08 |
| Transportation | 7,535.23 | 6,237.52 |
| Wages | 693,745.45 | 243,517.37 |
| Wages - PPP | | 401,993.47 |
| **Total Expenses** | **$  1,402,351.30** | **$  1,446,393.65** |
| **Net Operating Income** | **$       36,801.56** | **-$       75,646.91** |
| **Other Income** | | |
| Other Income | | 909.22 |
| Other Income - PPP Loan | 244,515.00 | 10,000.00 |
| **Total Other Income** | **$     244,515.00** | **$       10,909.22** |
| **Other Expenses** | | |

| | | | | |
|---|---|---|---|---|
| **Depreciation** | | 408,068.00 | | 389,808.00 |
| **Total Other Expenses** | $ | **408,068.00** | $ | **389,808.00** |
| **Net Other Income** | -$ | **163,553.00** | -$ | **378,898.78** |
| **Net Income** | -$ | **126,751.44** | -$ | **454,545.69** |

Monday, Apr 25, 2022 03:34:41 PM GMT-7 - Accrual Basis

# SCHEDULE C
## (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
**(Sole Proprietorship)**

▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.
▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| STEVEN JOHNSON | ███ - 8290 |

**A** Principal business or profession, including product or service (see instructions)
PROCESSING DIGITAL MEDICAL IMAGES

**B** Enter code from instructions ▶ 425110

**C** Business name. If no separate business name, leave blank.
VOYAGEUR IMAGING PLLC

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ▶ _____
City, town or post office, state, and ZIP code

**F** Accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶ _____

**G** Did you "materially participate" in the operation of this business during 2020? If "No," see instructions for limit on losses ☒ Yes ☐ No

**H** If you started or acquired this business during 2020, check here ▶ ☐

**I** Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions ☒ Yes ☐ No

**J** If "Yes," did you or will you file required Form(s) 1099? ☒ Yes ☐ No

## Part I — Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 1,405,074. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 1,405,074. |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 1,405,074. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 1,405,074. |

## Part II — Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 15,995. | 18 | Office expense | 18 | 40,317. |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | 97,395. | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | 86,493. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 355,961. | 21 | Repairs and maintenance | 21 | 8,700. |
| | | | | 22 | Supplies (not included in Part III) | 22 | 4,035. |
| | | | | 23 | Taxes and licenses | 23 | 47,216. |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel and meals: | | |
| 15 | Insurance (other than health) | 15 | 135,483. | a | Travel | 24a | |
| 16 | Interest (see instructions): | | | b | Deductible meals (see instructions) | 24b | 3,026. |
| a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities | 25 | |
| b | Other | 16b | 158,366. | 26 | Wages (less employment credits) | 26 | 645,510. |
| 17 | Legal and professional services | 17 | 23,633. | 27 a | Other expenses (from line 48) | 27a | 177,201. |
| | | | | b | Reserved for future use | 27b | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | | | | | 28 | 1,799,331. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | | | | | 29 | -394,257. |

30  Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829
unless using the simplified method. See instructions.
**Simplified method filers only:** Enter the total square footage of (a) your home: _____
and (b) the part of your home used for business: _____ .
Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30

| | | |
|---|---|---|
| | 30 | |

31  **Net profit or (loss).** Subtract line 30 from line 29.

• If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If a loss, you **must** go to line 32.

| | |
|---|---|
| 31 | -394,257. |

32  If you have a loss, check the box that describes your investment in this activity. See instructions.
• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

LHA  For Paperwork Reduction Act Notice, see the separate instructions.
020001  11-16-20

Schedule C (Form 1040) 2020

Schedule C (Form 1040) 2020      STEVEN JOHNSON                                    -8290  Page **2**

| Part III | **Cost of Goods Sold** (see instructions) |

**33**  Method(s) used to
value closing inventory:   **a** ☐ Cost      **b** ☐ Lower of cost or market      **c** ☐ Other (attach explanation)

**34**  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ........................................................................................ ☐ **Yes**   ☐ **No**

| | | |
|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| **38** | Materials and supplies | **38** | |
| **39** | Other costs | **39** | |
| **40** | Add lines 35 through 39 | **40** | |
| **41** | Inventory at end of year | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | **42** | |

| Part IV | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |

**43**  When did you place your vehicle in service for business purposes? (month/day/year)   ▶  ___ / ___ / ___

**44**  Of the total number of miles you drove your vehicle during 2020, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting _____   **c** Other _____

**45**  Was your vehicle available for personal use during off-duty hours? ........................................ ☐ **Yes**   ☐ **No**

**46**  Do you (or your spouse) have another vehicle available for personal use? ............................. ☐ **Yes**   ☐ **No**

**47 a** Do you have evidence to support your deduction? ............................................................. ☐ **Yes**   ☐ **No**
   **b** If "Yes," is the evidence written? ................................................................................... ☐ **Yes**   ☐ **No**

| Part V | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |

| | |
|---|---:|
| BANK CHARGES | 7,569. |
| CONFERENCES/CONTINUING ED | 59. |
| CONSULTING | 142,761. |
| LICENSES & PERMITS | 744. |
| PAYROLL PROCESSING | 2,896. |
| TRANSPORTATION | 18,238. |
| TELEPHONE | 3,325. |
| TECH SUPPORT | 1,609. |
| | |
| | |
| **48**  **Total other expenses.** Enter here and on line 27a    **48** | 177,201. |

020002  11-16-20                                                        Schedule C (Form 1040) 2020

09480902 781033 22936         2020.04020 JOHNSON, STEVEN         22936__1

## Schedule C - Two-Year Comparison Worksheet

**2020**

Business Name:
VOYAGEUR IMAGING PLLC

| Description | Tax Year 2019 | Tax Year 2020 | Increase (Decrease) |
|---|---|---|---|
| **INCOME** | | | |
| GROSS INCOME | 1,413,770. | 1,405,074. | -8,696. |
| **EXPENSES** | | | |
| ADVERTISING | 18,540. | 15,995. | -2,545. |
| CAR AND TRUCK EXPENSES | 12,000. | 0. | -12,000. |
| CONTRACT LABOR | 71,596. | 97,395. | 25,799. |
| DEPRECIATION AND SEC. 179 EXPENSE | 197,119. | 355,961. | 158,842. |
| INSURANCE | 110,514. | 135,483. | 24,969. |
| OTHER INTEREST | 130,625. | 158,366. | 27,741. |
| LEGAL AND PROFESSIONAL SERVICES | 17,705. | 23,633. | 5,928. |
| OFFICE EXPENSE | 15,449. | 40,317. | 24,868. |
| RENT/LEASE-VEH, MACHINERY, & EQUIP | 103,089. | 0. | -103,089. |
| RENT/LEASE-OTHER BUSINESS PROPERTY | 0. | 86,493. | 86,493. |
| REPAIRS AND MAINTENANCE | 25,895. | 8,700. | -17,195. |
| SUPPLIES | 2,868. | 4,035. | 1,167. |
| TAXES AND LICENSES | 45,314. | 47,216. | 1,902. |
| MEALS AND ENTERTAINMENT | 863. | 3,026. | 2,163. |
| WAGES (LESS EMPLOYMENT CREDITS) | 623,120. | 645,510. | 22,390. |
| OTHER EXPENSES | 112,451. | 177,201. | 64,750. |
| TOTAL EXPENSES | 1,487,148. | 1,799,331. | 312,183. |
| NET PROFIT OR (LOSS) | -73,378. | -394,257. | -320,879. |

**Fill in this information to identify the case:**

Debtor name   **Voyageur Imaging, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | Amount of claim | Value of collateral that supports this claim |
| | | Do not deduct the value of collateral. | |

| 2.1 | **Ascentium** | Describe debtor's property that is subject to a lien | $148,389.89 | Unknown |
|---|---|---|---|---|

Creditor's Name

**c/o Nancy Zuromski
US Hwy 59 N
Kingwood, TX 77339**

**Medical Imaging Software and Hardware - See attached exhibit.**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **Balboa Capital Corporation** | | $119,065.79 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Attn: Business Center
575 Anton Blvd, 12th Fl
Costa Mesa, CA 92626**

Describe debtor's property that is subject to a lien
**Medical Imaging Software and Hardware - See attached exhibit.**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **Voyageur Imaging, LLC** | | Case number (if known) | |
| | Name | | | |

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **CorTrust Bank NA** | Describe debtor's property that is subject to a lien | **$150,000.00** | **Unknown** |

Creditor's Name

**9740 Tamarack Rd
Saint Paul, MN 55125**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Blanket Lien**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Dext Capital** | Describe debtor's property that is subject to a lien | **$119,880.64** | **$0.00** |

Creditor's Name

**5285 Meadows Rd, Ste 335
Lake Oswego, OR 97035**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Medical Imaging Software and Hardware - See attached exhibit.**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Hanmi Bank** | Describe debtor's property that is subject to a lien | **$92,148.11** | **$0.00** |

Creditor's Name

**15910 Ventura Blvd, 12th Fl
Encino, CA 91436**

Creditor's mailing address

Creditor's email address, if known

**Medical Imaging Software and Hardware - See attached exhibit.**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**

---

Debtor   **Voyageur Imaging, LLC**                                      Case number *(if known)* _____
_____
Name

Date debt was incurred                           ■ No
                                                  ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
Last 4 digits of account number

Do multiple creditors have an                    **As of the petition filing date, the claim is:**
interest in the same property?                   Check all that apply
■ No                                             ☐ Contingent
☐ Yes. Specify each creditor,                    ☐ Unliquidated
including this creditor and its relative         ☐ Disputed
priority.

---

| 2.6 | **Hanmi Bank** | Describe debtor's property that is subject to a lien | $117,140.52 | $0.00 |

Creditor's Name

**Medical Imaging Software and Hardware - See attached exhibit.**

**15910 Ventura Blvd, 12th Fl
Encino, CA 91436**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?

Creditor's email address, if known               ■ No
                                                  ☐ Yes
                                                  Is anyone else liable on this claim?

Date debt was incurred                           ■ No
                                                  ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
Last 4 digits of account number

Do multiple creditors have an                    **As of the petition filing date, the claim is:**
interest in the same property?                   Check all that apply
■ No                                             ☐ Contingent
☐ Yes. Specify each creditor,                    ☐ Unliquidated
including this creditor and its relative         ☐ Disputed
priority.

---

| 2.7 | **JB&B Capital, LLC** | Describe debtor's property that is subject to a lien | $99,000.00 | $0.00 |

Creditor's Name

**Medical Imaging Software and Hardware - See attached exhibit.**

**1111 Northshore Dr P-270
Knoxville, TN 37919**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?

Creditor's email address, if known               ■ No
                                                  ☐ Yes
                                                  Is anyone else liable on this claim?

Date debt was incurred                           ■ No
                                                  ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
Last 4 digits of account number

Do multiple creditors have an                    **As of the petition filing date, the claim is:**
interest in the same property?                   Check all that apply
■ No                                             ☐ Contingent
☐ Yes. Specify each creditor,                    ☐ Unliquidated
including this creditor and its relative         ☐ Disputed
priority.

---

| 2.8 | **Jules and Associates, Inc.** | Describe debtor's property that is subject to a lien | $239,831.00 | $0.00 |

Creditor's Name

**Medical Imaging Software and Hardware - See attached exhibit.**

**515 S. Figueroa St, Ste 1900
Los Angeles, CA 90071**

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 3 of 7

Debtor   **Voyageur Imaging, LLC**
Name

Case number *(if known)*

| | |
|---|---|
| Creditor's mailing address | **Describe the lien** |
| | **Is the creditor an insider or related party?** |
| | ■ No |
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.9 | **NewLane Finance** | **Describe debtor's property that is subject to a lien** | **$109,583.44** | **$0.00** |
|---|---|---|---|---|
| | Creditor's Name | **Unknown** | | |

**123 S. Broad St, 17th Fl**
**Philadelphia, PA 19109**
Creditor's mailing address

| | |
|---|---|
| | **Describe the lien** |
| | **Is the creditor an insider or related party?** |
| | ■ No |
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.10 | **North Mill Credit Trust** | **Describe debtor's property that is subject to a lien** | **$123,784.74** | **$0.00** |
|---|---|---|---|---|
| | Creditor's Name | **Medical Imaging Software and Hardware - See attached exhibit.** | | |

**50 Washington St, 10th Fl**
**South Norwalk, CT 06854**
Creditor's mailing address

| | |
|---|---|
| | **Describe the lien** |
| | **Is the creditor an insider or related party?** |
| | ■ No |
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor   **Voyageur Imaging, LLC**
Name                                                              Case number (if known)

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 1 | **Pawnee Leasing Corporation** | | |
|---|---|---|---|

Creditor's Name

**3801 Automation Way, Ste 207**
**Fort Collins, CO 80525**
Creditor's mailing address


Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Medical Imaging Software and Hardware - See attached exhibit.**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$99,000.00   $0.00

---

| 2.1 2 | **Small Business Administration** | | |
|---|---|---|---|

Creditor's Name

**2 North St Ste 320**
**Birmingham, AL 35203**
Creditor's mailing address


Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Second Position Blanket Lien-forgiven PPP loans**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00   $0.00

---

| 2.1 3 | **TCF Capital Solutions** | | |
|---|---|---|---|

Creditor's Name

**11100 Wayzata Blvd, Ste 801**
**Minnetonka, MN 55305**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Medical Imaging Software and Hardware - See attached exhibit.**

**Describe the lien**

$39,057.59   $0.00

---

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **Voyageur Imaging, LLC**

Name

Case number (if known)

---

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

Is the creditor an insider or related party?

■ No

☐ Yes

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.1 4 | **TIAA Commercial Finance, Inc.** | | |
|---|---|---|---|

Creditor's Name

**1700 Lincoln St
Lower Level 3 - Dept #1608
Denver, CO 80203**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

Describe debtor's property that is subject to a lien    $18,040.69          $0.00

**Medical Imaging Software and Hardware -
See attached exhibit.**

**Describe the lien**

Is the creditor an insider or related party?

■ No

☐ Yes

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   $1,474,922.41

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **David Runck Esq.
Fafinski Mark & Johnson PA
775 Prairie Ctr Dr Ste 400
Eden Prairie, MN 55344** | Line   2.3 | |
| **Harry L. Simon, Esq.
10200 E Girard Ave
Bldg B Ste 120
Denver, CO 80231** | Line   2.11 | |

---

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Voyageur Imaging, LLC** | Case number (*if known*) | |
| | Name | | |

P Matthew Toto Esq.
Newlane Finance Co
Philadelphia, PA 19109

Line  __2.9__

---

**Fill in this information to identify the case:**

Debtor name  **Voyageur Imaging, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
|---|---|---|
| | | ☐ Contingent |
| | | ☐ Unliquidated |
| | Date or dates debt was incurred ____ | ☐ Disputed |
| | Last 4 digits of account number ____ | Basis for the claim: _____ |
| | | Is the claim subject to offset? ☐ No  ☐ Yes |

### Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
   assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

### Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $                0.00 |
| 5b. Total claims from Part 2 | 5b.  + | $                0.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $                0.00 |

| Fill in this information to identify the case: |
|---|
| Debtor name **Voyageur Imaging, LLC** |
| United States Bankruptcy Court for the:  DISTRICT OF MINNESOTA |
| Case number (if known) _____ |

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                           12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Rent of Office Space for clinic.** | |
|---|---|---|---|
| | State the term remaining | **End of Year** | **Concord Midway** |
| | List the contract number of any government contract | _____ | **393 Dunlap St N Ste LL40** <br> **Saint Paul, MN 55104** |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of MRI Machine** | |
|---|---|---|---|
| | State the term remaining | **4/23** | **Siemens Financial Services** |
| | List the contract number of any government contract | _____ | **170 Wood Ave S** <br> **Iselin, NJ 08830** |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **MRI Servicing Contract, in name of Voyageur Radiology but Debtor is beneficiary of contract and pays the lease. Expires 12/15/25** | |
|---|---|---|---|
| | State the term remaining | | **Siemens Medical Solutions USA** |
| | List the contract number of any government contract | _____ | **221 Gregson Dr.** <br> **Cary, NC 27511** |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Ultra Sound Machine** | |
|---|---|---|---|
| | State the term remaining | **17 Months-total remaining $9,628.87** | **US Bank Equipment Finance** |
| | List the contract number of any government contract | _____ | **1310 Matrid St Ste 101** <br> **Marshall, MN 56258-4002** |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Voyageur Imaging, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **Voyageur Radiology** | **9975 Dellwood Rd N**<br>**Stillwater, MN 55082** | **Siemens Medical Solutions USA** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name     **Voyageur Imaging, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2022** to **Filing Date** | ☐ Operating a business<br>■ Other   **Business Operations** | $496,393.00 |
| **For prior year:**<br>From  **1/01/2021** to **12/31/2021** | ☐ Operating a business<br>■ Other   **Business Operations** | $1,595,962.00 |
| **For year before that:**<br>From  **1/01/2020** to **12/31/2020** | ☐ Operating a business<br>■ Other   **Business Operations** | $1,407,659.00 |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor   **Voyageur Imaging, LLC**                                    Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **See Attached Checking Acct Reg** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **Steven Johnson, MD**<br>**393 N Dunlap St N**<br>**Saint Paul, MN 55104**<br>**Owner** | **Various** | **$282,575.00** | **118,075 paid directly to Dr. Johnson as compensation for draws and payment of personal expenses.  Additional payments of approximately $164,500 for payroll for Voyageur Radiology owned by Dr. Johnson. Post-Petition Dr. Johnson will draw $500,000 annual salary in lieu of previous arrangements and no further payments for payroll for Voyageur Radiology will be made.** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor    **Voyageur Imaging, LLC** _____    Case number *(if known)* _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Pawnee Leasing Corp v. Yoyageur Imaging**<br>**2020CV30586** | **Collection action for equipment financing. Settled for $110,000 with monthly payments of approximately $3,000/month** | **Larimer Cty CO Dist. Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **Newlane Finance Co. v. Voyageur Imaging, et. al.**<br>**To Be Assigned** | **Collection on equipment finance contract.** | **Philadelphia Ct of Common Pleas**<br>**1880 John F Kennedy Blvd**<br>**Philadelphia, PA 19103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

| Part 4: | **Certain Gifts and Charitable Contributions** |
|---|---|

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | **Certain Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

Debtor    **Voyageur Imaging, LLC**                                                Case number *(if known)*

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Kenneth C. Edstrom** **Sapientia Law Group** **120 S 6th St Ste 100** **Minneapolis, MN 55402** | | **April 2022** | **$25,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**    Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**    Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.

■ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. **Voyageur Imaging LLC** **243 N Dunlap St #LL40** **Saint Paul, MN 55104** | **MRI Clinic** | **Varies** |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. **On-Site** | **How are records kept?** *Check all that apply:* |

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor    **Voyageur Imaging, LLC**_____    Case number *(if known)*_____

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |
| | | ■ Electronically<br>☐ Paper |

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Photo ID**_____

Does the debtor have a privacy policy about that information?
☐ No
☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Voyageur Imaging, LLC**                                                    Case number *(if known)*

not list leased or rented property.

■ None

| **Part 12:** | **Details About Environment Information** |

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and<br>address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

25. **Other businesses in which the debtor has or had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26a.1.    **Boeckermann, Grafstrom & Mayer**<br>**332 Minnesota St Ste W-900**<br>**Saint Paul, MN 55101** | |

Debtor    **Voyageur Imaging, LLC**                                   Case number *(if known)*

| Name and address | Date of service From-To |
|---|---|
| 26a.2.    **Mike Danielson, Accountant**<br>**3810 Riviera Rd**<br>**Sartell, MN 56377** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Steven Johnson, MD** | **393 N Dunlap St N**<br>**Saint Paul, MN 55104** | **CEO and Owner** | **100** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

Debtor **Voyageur Imaging, LLC** _____ Case number *(if known)* _____

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___**May 16, 2022**___

**/s/ Steven Johnson, MD**_____
Signature of individual signing on behalf of the debtor

**Steven Johnson, MD**_____
Printed name

Position or relationship to debtor ___**CEO**_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Check Register

| Date | Check # | Description | Memo | Code | Amount | Balance | |
|------|---------|-------------|------|------|--------|---------|---|
| 2/1/2022 | | roll over balance from January | | | 248,531.93 | ######### | |
| 2/1/2022 | | Dancing Bears Media | Marketing | | (500.00) | ######### | |
| 2/1/2022 | | Deposit from Income | Collections | | 139.57 | ######### | 139.57 |
| 2/1/2022 | | Electronic Withdrawl | Merchant Service | | (360.71) | ######### | |
| 2/1/2022 | | MN Dept of Health | Xray Registration | | (20.95) | ######### | |
| 2/1/2022 | | Deposit from Income | Collections | | 12,883.18 | ######### | 12883.18 |
| 2/1/2022 | 8207 | Voyageur Imaging, LLC | CorTrust | | (10,000.00) | ######### | |
| 2/2/2022 | | Microsoft | Software | | (32.00) | ######### | |
| 2/2/2022 | | Eclipse | Software | | (81.91) | ######### | |
| 2/2/2022 | | Amazon | Supplies | | (107.86) | ######### | |
| 2/2/2022 | | Amazon | Supplies | | (36.46) | ######### | |
| 2/2/2022 | | Endica | Software | | (9.95) | ######### | |
| 2/2/2022 | | Deposit from Income | Collections | | 26.39 | ######### | 26.39 |
| 2/3/2022 | | Deposit from Income | Collections | | 440.56 | ######### | 440.56 |
| 2/3/2022 | 8208 | Aloe Accounting | Inv #1581 | | (826.25) | ######### | |
| 2/3/2022 | 8209 | Travelers | Acct #9983L3186 | | (674.04) | ######### | |
| 2/3/2022 | | Deposit from Income | Collections | | 24.95 | ######### | 24.95 |
| 2/3/2022 | | Deposit from Income | Collections | | 25.24 | ######### | 25.24 |
| 2/3/2022 | | Deposit from Income | Collections | | 7,905.57 | ######### | 7905.57 |
| 2/3/2022 | | Peking Garden | Office Lunch | | (126.76) | ######### | |
| 2/3/2022 | | US Bank | Credit Card | | (1,000.00) | ######### | |
| 2/4/2022 | 8210 | Citi Cards | Hans Castro | | (1,000.00) | ######### | |
| 2/4/2022 | 8211 | Gilbert Mechanical Contrators | Inv #213867 | | (1,015.08) | ######### | |
| 2/4/2022 | | Deposit from Income | Collections | | 3,936.09 | ######### | 3936.09 |

| 2/4/2022 | | Deposit from Income | Collections | 1,850.00 | ######### | 1850 |
| 2/4/2022 | 8212 | Dr. Scott Murray | Jan 2022 Reads | (2,315.00) | ######### | |
| 2/7/2022 | | Deposit from Income | Collections | 16,119.47 | ######### | 16119.47 |
| 2/7/2022 | | Quruxlow Restaurant | Office Lunch | (60.00) | ######### | |
| 2/7/2022 | 8213 | Voyageur Imaging, LLC | CorTrust | (10,000.00) | ######### | |
| 2/7/2022 | | US Bank | Credit Card | (1,000.00) | ######### | |
| 2/7/2022 | | Cash Withdrawl | Hans Castro | (250.00) | ######### | |
| 2/7/2022 | 8214 | US Bank Equipment Finance | Inv #464257716 | (566.11) | ######### | |
| 2/8/2022 | | Deposit from Income | Collections | 82.83 | ######### | 82.83 |
| 2/8/2022 | 8215 | Pahoua Vang | Transport/Interp | (200.00) | ######### | |
| 2/9/2022 | | Deposit from Income | Collections | 4,196.00 | ######### | 4196 |
| 2/9/2022 | | Deposit from Income | Collections | 16.75 | ######### | 16.75 |
| 2/9/2022 | | Deposit from Income | Collections | 9,803.60 | ######### | 9803.6 |
| 2/9/2022 | | Deposit from Income | Collections | 3,835.00 | ######### | 3835 |
| 2/9/2022 | 8216 | Voyageur Imaging, LLC | CorTrust | (10,000.00) | ######### | |
| 2/10/2022 | | Pitney Bowes | Postage | (103.50) | ######### | |
| 2/10/2022 | | Deposit from Income | Collections | 9,693.92 | ######### | 9693.92 |
| 2/10/2022 | 8217 | Voyageur Imaging, LLC | CorTrust | (10,000.00) | ######### | |
| 2/10/2022 | | Huntington National Bank | Software | (4,887.26) | ######### | |
| 2/10/2022 | | Amazon | Supplies | (14.01) | ######### | |
| 2/11/2022 | | Deposit from Income | Collections | 141.99 | ######### | 141.99 |
| 2/11/2022 | 8218 | Advertising & Interpretation Services | Marketing | (700.00) | ######### | |
| 2/11/2022 | | Deposit from Income | Collections | 4,244.69 | ######### | 4244.69 |
| 2/11/2022 | | Deposit from Income | Collections | 2,050.00 | ######### | 2050 |
| 2/11/2022 | | Deposit from Income | Collections | 33.22 | ######### | 33.22 |
| 2/11/2022 | 8219 | Change Healthcare | Inv #1525512 | (152.53) | ######### | |
| 2/11/2022 | | Hamburguesas El Gordo | Office Lunch | (104.29) | ######### | |
| 2/14/2022 | | Deposit from Income | Collections | 16,015.51 | ######### | 16015.51 |
| 2/14/2022 | | Deposit from Income | Collections | 2,040.00 | ######### | 2040 |
| 2/14/2022 | | Deposit from Income | Collections | 60.20 | ######### | 60.2 |

| Date | | Payee | Memo | Amount | | |
|------|------|------|------|------|------|------|
| 2/14/2022 | | Analysis Service Charge | | (100.00) | ######### | |
| 2/14/2022 | | Pitney Bowes | Postage | (72.75) | ######### | |
| 2/15/2022 | 8220 | Industrious Media | Marketing | (800.00) | ######### | |
| 2/15/2022 | | Deposit from Income | Collections | 6,650.00 | ######### | 6650 |
| 2/15/2022 | | Quruxlow Restaurant | Office Lunch | (82.00) | ######### | |
| 2/15/2022 | | Deposit from Income | Collections | 140.00 | ######### | 140 |
| 2/15/2022 | | Lyft | Transport | (11.99) | ######### | |
| 2/15/2022 | | Lyft | Transport | (15.99) | ######### | |
| 2/15/2022 | | Lyft | Transport | (24.03) | ######### | |
| 2/15/2022 | | Uber | Transport | (2.00) | ######### | |
| 2/15/2022 | | Lyft | Tranport | (13.99) | ######### | |
| 2/16/2022 | | Red's Savoy Pizza | Marketing | (94.89) | ######### | |
| 2/16/2022 | 8221 | Premium Waters, Inc | Inv #801982-01-22 | (96.50) | ######### | |
| 2/16/2022 | 8222 | Comcast | Acct #8772105906776113 | (326.23) | ######### | |
| 2/16/2022 | | Amazon | Supplies | (82.51) | ######### | |
| 2/17/2022 | | Deposit from Income | Collections | 5,950.66 | ######### | 5950.66 |
| 2/17/2022 | 8223 | Voyageur Imaging, LLC | CorTrust | (5,000.00) | ######### | |
| 2/17/2022 | | US Bank | Credit Card | (1,000.00) | ######### | |
| 2/17/2022 | | Siemens Financial Service | Inv #56382200019149 | (7,904.00) | ######### | |
| 2/17/2022 | | Bangkok Thai Deli | Office Lunch | (129.30) | ######### | |
| 2/18/2022 | | Transfer Withdrawl | Steven Johnson | (10,000.00) | ######### | |
| 2/18/2022 | | Deposit from Income | Collections | 246.13 | ######### | 246.13 |
| 2/18/2022 | | Deposit from Income | Collections | 2,995.25 | ######### | 2995.25 |
| 2/18/2022 | | Los Ocampo | Office Lunch | (97.58) | ######### | |
| 2/18/2022 | | Amazon | Supplies | (321.46) | ######### | |
| 2/18/2022 | | Amazon | Supplies | (10.78) | ######### | |
| 2/21/2022 | | BCBS | Health Ins | (10,001.05) | ######### | |
| 2/21/2022 | | Lyft | Transport | (20.99) | ######### | |
| 2/21/2022 | | Lyft | Transport | (18.76) | ######### | |
| 2/21/2022 | | Peking Garden | Office Lunch | (125.15) | ######### | |

| Date | | Payee | Description | | Amount | | |
|------|---|-------|-------------|---|--------|---|---|
| 2/21/2022 | | Lyft | Transport | | (15.99) | ######### | |
| 2/22/2022 | | Deposit from Income | Collections | | 29.27 | ######### | 29.27 |
| 2/23/2022 | | Iron Mountain | Shredding Service | | (105.05) | ######### | |
| 2/23/2022 | | Deposit from Income | Collections | | 400.00 | ######### | 400 |
| 2/23/2022 | | Deposit from Income | Collections | | 20,132.08 | ######### | 20132.08 |
| 2/23/2022 | 8224 | Voyageur Imaging, LLC | CorTrust | | (20,000.00) | ######### | |
| 2/23/2022 | | Concordia Midway | Rent Inv #CV000245 | Wire Transfer | (7,287.72) | ######### | |
| 2/23/2022 | | Siemens Medical Solutions | Inv #116174847 | Wire Transfer | (7,194.45) | ######### | |
| 2/23/2022 | | Amazon | Supplies | | (182.31) | ######### | |
| 2/23/2022 | | Bangkok Thai Deli | Office Lunch | | (110.49) | ######### | |
| 2/24/2022 | | Deposit from Income | Collections | | 15,390.08 | ######### | 15390.08 |
| 2/24/2022 | | New Lane | Software Conf #21119 | | (2,616.21) | ######### | |
| 2/24/2022 | | Lyft | Transport | | (7.85) | ######### | |
| 2/24/2022 | | Lyft | Transport | | (5.00) | ######### | |
| 2/24/2022 | | Lyft | Transport | | (27.96) | ######### | |
| 2/24/2022 | | Uber | Transport | | (2.00) | ######### | |
| 2/24/2022 | | Uber | Transport | | (19.94) | ######### | |
| 2/24/2022 | | Deposit from Income | Collections | | 500.00 | ######### | 500 |
| 2/25/2022 | | Lyft | Transport | | (47.85) | ######### | |
| 2/25/2022 | | Lyft | Transport | | (5.00) | ######### | |
| 2/25/2022 | | Deposit from Income | Collections | | 9,502.98 | ######### | 9502.98 |
| 2/25/2022 | | Deposit from Income | Collections | | 30.83 | ######### | 30.83 |
| 2/25/2022 | | Hamburguesas El Gordo | Office Lunch | | (119.89) | ######### | |
| 2/25/2022 | 8225 | Voyageur Imaging, LLC | CorTrust | | (20,000.00) | ######### | |
| 2/28/2022 | | Deposit from Income | Collections | | 950.34 | ######### | 950.34 |
| 2/28/2022 | 8226 | Peptronics | Inv #3325 | | (33.75) | ######### | |
| 2/28/2022 | 8227 | Comcast | Inv #140726450 | | (217.33) | ######### | |
| 2/28/2022 | | Deposit from Income | Collections | | 20,362.06 | ######### | 20362.06 |
| 2/28/2022 | | Peking Garden | Office Lunch | | (124.07) | ######### | |
| 2/28/2022 | | US Bank | Credit Card | | (1,000.00) | ######### | |

| 2/28/2022 | 8228 Voyageur Imaging, LLC | CorTrust | (5,000.00) | ######### |
| 2/28/2022 | 8229 Pamela Johnson | Steven Johnson | (4,000.00) | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### |
| | | | | ######### 178844.4 |

Check Register

| Date | Check # | Description | Memo | Code | Amount | Balance |
|------|---------|-------------|------|------|--------|---------|
| 3/1/2022 | | roll over balance from February | | | 266,756.86 | ######### |
| 3/1/2022 | | Merchant Service | | | (507.44) | ######### |
| 3/1/2022 | | Deposit from Income | Collections | | 139.57 | ######### |
| 3/1/2022 | | Deposit from Income | Collections | | 445.78 | ######### |
| 3/2/2022 | | Eclipse | Software | | (81.91) | ######### |
| 3/2/2022 | | Micosoft | Software | | (32.00) | ######### |
| 3/1/2022 | | Lotus | Hans Castro | | (83.27) | ######### |
| 3/2/2022 | | Deposit from Income | Collections | | 7,674.95 | ######### |
| 3/2/2022 | | Endicia | Software | | (9.95) | ######### |
| 3/2/2022 | | Amazon | Supplies | | (58.98) | ######### |
| 3/2/2022 | | Amazon | Supplies | | (262.27) | ######### |
| 3/2/2022 | | Bruegers Bagels | Hans Castro | | (23.98) | ######### |
| 3/2/2022 | | Deposit from Income | Collections | | 50.00 | ######### |
| 3/2/2022 | | Deposit from Income | Collections | | 15.25 | ######### |
| 3/3/2022 | | Dancing Bears Media | Marketing | | (500.00) | ######### |
| 3/3/2022 | 8230 | Travelers | Acct #9983L3186 | | (674.05) | ######### |
| 3/3/2022 | 8231 | Metro Sales | Inv #INV1991839 | | (179.21) | ######### |
| 3/3/2022 | 8232 | Industrious Media | Marketing | | (800.00) | ######### |
| 3/3/2022 | 8233 | K Media | Marketing | | (500.00) | ######### |
| 3/3/2022 | | Deposit from Income | Collections | | 6,700.00 | ######### |
| 3/3/2022 | | Uber | Transport | | (2.00) | ######### |
| 3/3/2002 | | Uber | Transport | | (15.48) | ######### |
| 3/3/2022 | | Peking Garden | Office Lunch | | (93.54) | ######### |
| 3/3/2022 | | Uber | Transport | | (2.00) | ######### |

| Date | Num | Name | Category | Amount | |
|---|---|---|---|---|---|
| 3/3/2022 | | Uber | Transport | (9.85) | ######## |
| 3/3/2022 | 8234 | Advertising & Interpretation Services | Marketing | (700.00) | ######## |
| 3/4/2022 | 8235 | Voyageur Imaging | CorTrust Payroll Acct | (10,000.00) | ######## |
| 3/4/2022 | | Deposit from Income | Collections | 15,583.74 | ######## |
| 3/4/2022 | | Pawnee Leasing Corp | Software | (2,997.09) | ######## |
| 3/4/2022 | | JB&B | Software | (2,127.90) | ######## |
| 3/4/2022 | | Los Ocampo | Office Lunch | (86.76) | ######## |
| 3/7/2022 | | Deposit from Income | Collections | 9,100.37 | ######## |
| 3/7/2022 | | Deposit from Income | Collections | 1,413.00 | ######## |
| 3/7/2022 | | US Bank | Credit Card | (1,000.00) | ######## |
| 3/7/2022 | | Lyft | Transport | (27.99) | ######## |
| 3/7/2022 | | Uber | Transport | (2.00) | ######## |
| 3/7/2022 | | Lyft | Transport | (21.70) | ######## |
| 3/7/2022 | | Lyft | Transport | (5.00) | ######## |
| 3/7/2022 | | Uber | Transport | (19.32) | ######## |
| 3/7/2022 | | Lyft | Transport | (23.74) | ######## |
| 3/8/2022 | | Deposit from Income | Collections | 209.84 | ######## |
| 3/8/2022 | | Dext Capital | Software | (3,677.32) | ######## |
| 3/8/2022 | 8237 | Pahoua Vang | Interpreter | (200.00) | ######## |
| 3/8/2022 | 8238 | Citi Cards | Hans Castro | (1,500.00) | ######## |
| 3/8/2022 | | Raummit | Office Lunch | (107.50) | ######## |
| 3/9/2022 | | Deposit from Income | Collections | 60.39 | ######## |
| 3/9/2022 | | Deposit from Income | Collections | 2,650.00 | ######## |
| 3/9/2022 | | Deposit from Income | Collections | 5,822.66 | ######## |
| 3/9/2022 | 8239 | State Farm | Refund Bai Vang | (5,400.00) | ######## |
| 3/9/2022 | | La Familia Tapatia | Hans Castro | (32.77) | ######## |
| 3/9/2022 | | Lyft | Transport | (21.76) | ######## |
| 3/9/2022 | | Lyft | Transport | (15.86) | ######## |
| 3/10/2022 | 8240 | Dr. Scott Murray | February Reads | (2,755.00) | ######## |
| 3/10/2022 | 8241 | US Bank Equipment Finance | Inv #466670 | (566.11) | ######## |

| Date | Check | Description | Category/Memo | Amount | |
|------|-------|-------------|---------------|--------|---|
| 3/10/2022 | | Deposit from Income | Collections | 4,991.61 | ######### |
| 3/10/2022 | | Lyft | Transport | (1.00) | ######### |
| 3/10/2022 | | Lyft | Transport | (16.97) | ######### |
| 3/10/2022 | | Lyft | Transport | (22.75) | ######### |
| 3/10/2022 | 8242 | Voyageur Imaging | CorTrust Payroll Acct | (5,000.00) | ######### |
| 3/10/2022 | | Vina Vietnamese | Hans Castro | (53.65) | ######### |
| 3/10/2022 | | Amazon Prime | Supplies | (14.01) | ######### |
| 3/11/2022 | | Lyft | Transport | (1.00) | ######### |
| 3/11/2022 | | Deposit from Income | Collections | 6,078.00 | ######### |
| 3/11/2022 | | Lyft | Transport | (16.66) | ######### |
| 3/11/2022 | | Lyft | Transport | (17.72) | ######### |
| 3/11/2022 | | Pitney Bowes | Postage | (103.50) | ######### |
| 3/11/2022 | | Los Ocampo | Office Lunch | (106.72) | ######### |
| 3/12/2022 | | Lyft | Transport | (1.00) | ######### |
| 3/14/2022 | 8243 | Comcast | Inv #8772105906776113 | (326.23) | ######### |
| 3/14/2022 | | Deposit from Income | Collections | 15,982.93 | ######### |
| 3/14/2022 | | Deposit from Income | Collections | 4,400.00 | ######### |
| 3/14/2022 | 8244 | Voyageur Imaging | CorTrust Payroll Acct | (10,000.00) | ######### |
| 3/14/2022 | | US Bank | Credit Card | (1,000.00) | ######### |
| 3/14/2022 | | Analysis Service Charge | | (100.00) | ######### |
| 3/14/2022 | | Lyft | Transport | (1.00) | ######### |
| 3/14/2022 | | Lyft | Transport | (24.68) | ######### |
| 3/14/2022 | | Lyft | Transport | (16.88) | ######### |
| 3/14/2022 | | Lyft | Transport | (5.00) | ######### |
| 3/14/2022 | | Lyft | Transport | (15.61) | ######### |
| 3/14/2022 | | Lyft | Transport | (4.75) | ######### |
| 3/14/2022 | | Peking Garden | Office Lunch | (112.31) | ######### |
| 3/14/2022 | | Full Source | Office Tshirts | (895.70) | ######### |
| 3/14/2022 | | Internet Banking Transfer Withdrawl | Steve Johnson | (5,000.00) | ######### |
| 3/15/2022 | | Deposit from Income | Collections | 124.29 | ######### |

| Date | Check # | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 3/15/2022 | | Deposit from Income | Collections | 4,108.87 | ######### |
| 3/15/2022 | | Raummit | Office Lunch | (111.31) | ######### |
| 3/15/2022 | | Lyft | Transport | (3.50) | ######### |
| 3/16/2022 | | Deposit from Income | Collections | 74.82 | ######### |
| 3/16/2022 | | Deposit from Income | Collections | 6,156.00 | ######### |
| 3/17/2022 | | Lyft | Transport | (9.90) | ######### |
| 3/17/2022 | 8245 | Change Healthcare | Inv #1542063 | (170.76) | ######### |
| 3/17/2022 | | Target | Supplies | (13.75) | ######### |
| 3/17/2022 | | Lyft | Transport | (1.00) | ######### |
| 3/17/2022 | | Lyft | Transport | (11.95) | ######### |
| 3/17/2022 | | Lyft | Transport | (13.75) | ######### |
| 3/17/2022 | | Lyft | Transport | (1.00) | ######### |
| 3/17/2022 | | Lyft | Transport | (18.85) | ######### |
| 3/17/2022 | | Lyft | Transport | (1.00) | ######### |
| 3/17/2022 | | Lyft | Transport | (16.99) | ######### |
| 3/18/2022 | | Deposit from Income | Collections | 1,924.67 | ######### |
| 3/18/2022 | 8246 | Voyageur Imaging | CorTrust Payroll Acct | (5,000.00) | ######### |
| 3/18/2022 | | Hamburguesas El Gordo | Office Lunch | (119.56) | ######### |
| 3/21/2022 | | Deposit from Income | Collections | 26,047.14 | ######### |
| 3/21/2022 | | Peking Garden | Office Lunch | (48.28) | ######### |
| 3/21/2022 | | Peking Garden | Office Lunch | (9.66) | ######### |
| 3/21/2022 | | Siemens Medical Solutions | Inv #116187856 | (7,194.45) | ######### |
| 3/21/2022 | | Siemens Financial Services | Inv #56382200024010 | (7,904.27) | ######### |
| 3/21/2022 | | Blue Cross Blue Shield | Health Ins Inv #220302476011 | (10,001.05) | ######### |
| 3/21/2022 | 8247 | Pamela Johnson | Steve Johnson | (5,700.00) | ######### |
| 3/21/2022 | 8248 | Voyageur Imaging | CorTrust Payroll Acct | (10,000.00) | ######### |
| 3/22/2022 | | Iron Mountain | Shredding | (105.43) | ######### |
| 3/22/2022 | | Deposit from Income | Collections | 7,020.39 | ######### |
| 3/22/2022 | | Quruxlow Restaurant | Office Lunch | (66.00) | ######### |
| 3/22/2022 | 8249 | Voyageur Imaging | CorTrust Payroll Acct | (7,000.00) | ######### |

| Date | | Payee | Description | Amount | Balance |
|---|---|---|---|---|---|
| 3/22/2022 | | Amazon | Supplies | (133.51) | ######### |
| 3/22/2022 | | Amazon | Supplies | (58.23) | ######### |
| 3/23/2022 | | Deposit from Income | Collections | 90.14 | ######### |
| 3/24/2022 | | Deposit from Income | Collections | 8,609.00 | ######### |
| 3/24/2022 | | Deposit from Income | Collections | 106.14 | ######### |
| 3/24/2022 | | Deposit from Income | Collections | 5,352.77 | ######### |
| 3/24/2022 | 8250 | Voyageur Imaging | CorTrust Payroll Acct | (5,000.00) | ######### |
| 3/24/2022 | | Best Buy | Hans Castro | (515.37) | ######### |
| 3/24/2022 | | Lyft | Transport | (1.00) | ######### |
| 3/24/2022 | | Lyft | Transport | (12.74) | ######### |
| 3/24/2022 | | Lyft | Transport | -2 | 290,462.98 |
| 3/24/2022 | | Lyft | Transport | -15.53 | 290,447.45 |
| 3/24/2022 | | Lyft | Transport | -2 | 290,445.45 |
| 3/24/2022 | | Lyft | Transport | -10.86 | 290,434.59 |
| 3/24/2022 | | Lyft | Transport | -16.8 | 290,417.79 |
| 3/24/2022 | | Lyft | Transport | -5 | 290,412.79 |
| 3/24/2022 | | Lyft | Transport | -10.99 | 290,401.80 |
| 3/24/2022 | | Lyft | Transport | -1 | 290,400.80 |
| 3/24/2022 | | Lyft | Transport | -24.89 | 290,375.91 |
| 3/24/2022 | | Deposit from Income | Collections | 42.14 | 290,418.05 |
| 3/24/2022 | | Deposit from Income | Collections | 8098.34 | 298516.39 |
| 3/24/2022 | | Deposit from Income | Collections | 616.64 | 299133.03 |
| 3/24/2022 | 8251 | Mirtha Perdomo | Extra Work | -200 | 298933.03 |
| 3/24/2022 | | Reds Savoy | Office Lunch | -93.8 | 298839.23 |
| 3/24/2022 | | Pitney Bowes | Postage | -103.5 | 298735.73 |
| 3/28/2022 | | Deposit from Income | Collections | 23500.5 | 322236.23 |
| 3/28/2022 | 8252 | Imaging Specialties | Xray Calibration | -450 | 321786.23 |
| 3/28/2022 | | Internet Banking Transfer Withdrawl | Steve Johnson | -10000 | 311786.23 |
| 3/28/2022 | | Peking Garden | Office Lunch | -78.97 | 311707.26 |
| 3/28/2022 | | Deposit from Income | Collections | 27.83 | 311735.09 |

| 3/28/2022 |      | US Bank                             | Credit Card              | -1000    | 310735.09 |
| 3/28/2022 | 8253 | Voyageur Imaging                    | CorTrust Payroll Acct    | -10000   | 300735.09 |
| 3/28/2022 |      | JB&B                                | Software                 | -2127.9  | 298607.19 |
| 3/29/2022 | 8254 | Concordia Midway                    | Rent Inv #CV000245       | -7287.72 | 291319.47 |
| 3/29/2022 | 8255 | Comcast                             | Inv #142762432           | -217.23  | 291102.24 |
| 3/29/2022 |      | Deposit from Income                 | Collections              | 6606     | 297708.24 |
| 3/29/2022 |      | Deposit from Income                 | Collections              | 262.87   | 297971.11 |
| 3/29/2022 |      | Cash Withdrawl                      | Petty Cash Fund          | -200     | 297771.11 |
| 3/30/2022 | 8256 | K Media                             | Marketing                | -500     | 297271.11 |
| 3/30/2022 |      | Internet Banking Transfer Withdrawl | Steve Johnson            | -1875    | 295396.11 |
| 3/30/2020 |      | Reds Savoy                          | Marketing                | -99.2    | 295296.91 |
| 3/30/2022 | 8257 | Voyageur Imaging                    | CorTrust Payroll Acct    | -7000    | 288296.91 |
| 3/30/2022 |      | Deluxe                              | Checks Order #2051324691 | -179.08  | 288117.83 |
| 3/31/2022 |      | Deposit from Income                 | Collections              | 45.08    | 288162.91 |
| 3/31/2022 |      | Deposit from Income                 | Collections              | 7363.65  | 295526.56 |
| 3/31/2022 |      | Deposit from Income                 | Collections              | 303.8    | 295830.36 |
|           |      |                                     |                          |          | 295830.36 |

Check Register

| Date | Check # | Description | Memo | Code | Amount | Balance | |
|------|---------|-------------|------|------|--------|---------|---|
| 4/1/2022 | | roll over balance from March | | | 295,830.36 | ######### | |
| 4/1/2022 | | Deposit from Income | Collections | | 152.87 | ######### | 152.87 |
| 4/1/2022 | | Electronic Withdrawl Mechant Service | | | (541.29) | ######### | |
| 4/1/2022 | | Deposit from Income | Collections | | 1,672.36 | ######### | 1672.36 |
| 4/1/2022 | | Hamburguesas El Gordo | Office Lunch | | (104.29) | ######### | |
| 4/2/2022 | | Microsoft | Software | | (32.00) | ######### | |
| 4/3/2022 | | Endicia | Software | | (9.95) | ######### | |
| 4/3/2022 | | Spotify | Music Subscription | | (10.78) | ######### | |
| 4/4/2022 | | Dancing Bears Media | Marketing | | (500.00) | ######### | |
| 4/4/2022 | | Deposit from Income | Collections | | 23,309.94 | ######### | 23309.94 |
| 4/4/2022 | 8259 | Gilbert Mechanical Contractors | Inv Dated 3/31/22 | | (629.99) | ######### | |
| 4/4/2022 | 8260 | Travelers | Acct 9983L3186 | | (674.06) | ######### | |
| 4/4/2022 | | Lyft | Transport | | (5.00) | ######### | |
| 4/4/2022 | | Lyft | Transport | | (15.65) | ######### | |
| 4/4/2022 | | Lyft | Transport | | (2.00) | ######### | |
| 4/4/2022 | | Lyft | Transport | | (14.91) | ######### | |
| 4/4/2022 | | Chipotle | Office Lunch | | (31.50) | ######### | |
| 4/5/2022 | 8261 | Industrious Media | Marketing | | (800.00) | ######### | |
| 4/5/2022 | 8261 | Citi Cards | Hans Castro | | (1,000.00) | ######### | |
| 4/5/2022 | 8263 | Voyageur Imaging | Cortrust Voy Im Payroll | | (15,000.00) | ######### | |
| 4/5/2022 | | Deposit from Income | Collections | | 100.00 | ######### | 100 |
| 4/5/2022 | | Reds Savoy Pizza | Marketing | | (42.59) | ######### | |
| 4/6/2022 | | Deposit from Income | Collections | | 2,394.00 | ######### | 2394 |
| 4/6/2022 | | Lyft | Transport | | (20.75) | ######### | |
| 4/6/2022 | | Lyft | Transport | | (21.70) | ######### | |
| 4/6/2022 | | Lyft | Transport | | (2.00) | ######### | |
| 4/7/2022 | | Deposit from Income | Collections | | 283.76 | ######### | 283.76 |
| 4/7/2022 | | Deposit from Income | Collections | | 1,200.89 | ######### | 1200.89 |
| 4/7/2022 | | Lyft | Transport | | (2.00) | ######### | |
| 4/7/2022 | | Lyft | Transport | | (25.89) | ######### | |
| 4/7/2022 | | Vina Vietnamese Restaurant | Marketing | | (57.95) | ######### | |
| 4/7/2022 | | Deposit from Income | Collections | | 500.00 | ######### | 500 |

| Date | Num | Name | Memo | Amount | | Balance |
|------|-----|------|------|--------|---|---------|
| 4/8/2022 | | Deposit from Income | Collections | 7,725.25 | ######### | 7725.25 |
| 4/8/2022 | | Deposit from Income | Collections | 3,700.00 | ######### | 3700 |
| 4/8/2022 | 8264 | Voyageur Imaging | Cortrust Voy Im Payroll | (5,000.00) | ######### | |
| 4/8/2022 | | US Bank | Credit Card | (1,000.00) | ######### | |
| 4/8/2022 | | Internet Banking Transfer | Steven Johnson | (10,000.00) | ######### | |
| 4/8/2022 | | Bangkok Thai Deli | Office Lunch | (107.32) | ######### | |
| 4/8/2022 | | Teamviewer | Annual Renewal for Software | (657.14) | ######### | |
| 4/11/2022 | 8265 | Dr. Scott Murray | March Reads | (1,765.00) | ######### | |
| 4/11/2022 | 8266 | US Bank Equipment Finance | Inv #469142830 | (566.11) | ######### | |
| 4/11/2022 | 8267 | VaShun Poole | Refund | (70.00) | ######### | |
| 4/11/2022 | | Deposit from Income | Collections | 34,394.80 | ######### | 34394.8 |
| 4/11/2022 | 8268 | Voyageur Imaging | Cortrust Voy Im Payroll | (20,000.00) | ######### | |
| 4/11/2022 | | Pawnee Leasing | Software | (2,997.09) | ######### | |
| 4/11/2022 | | Deposit from Income | Collections | 110.00 | ######### | 110 |
| 4/11/2022 | | Peking Garden | Office Lunch | (45.75) | ######### | |
| 4/11/2022 | | Amazon | Supplies | (94.90) | ######### | |
| 4/12/2022 | | Deposit from Income | Collections | 172.41 | ######### | 172.41 |
| 4/12/2022 | | Deposit from Income | Collections | 7,861.35 | ######### | 7861.35 |
| 4/13/2022 | 8269 | Premium Waters | Inv #801982-03-22 | (26.30) | ######### | |
| 4/13/2022 | | Change Healthcare | Inv #1558784 | (179.09) | ######### | |
| 4/13/2022 | | Deposit from Income | Collections | 1,500.00 | ######### | 1500 |
| 4/13/2022 | | Internet Banking Transfer | Steven Johnson | (15,000.00) | ######### | |
| 4/13/2022 | | Ipho by Saigon | Office Lunch | (82.85) | ######### | |
| 4/14/2022 | | Deposit from Income | Collections | 65.71 | ######### | 65.71 |
| 4/14/2022 | | Deposit from Income | Collections | 5,474.32 | ######### | 5474.32 |
| 4/14/2022 | | Deposit from Income | Collections | 50.00 | ######### | 50 |
| 4/14/2022 | | Service Charge | | (100.00) | ######### | |
| 4/15/2022 | | Deposit from Income | Collections | 26.14 | ######### | 26.14 |
| 4/15/2022 | | Deposit from Income | Collections | 12,347.70 | ######### | 12347.7 |
| 4/15/2022 | | Deposit from Income | Collections | 50.00 | ######### | 50 |
| 4/16/2022 | | Lyft | Transport | (3.00) | ######### | |
| 4/16/2022 | | Lyft | Transport | (74.90) | ######### | |
| 4/18/2022 | | Deposit from Income | Collections | 18,092.39 | ######### | 18092.39 |
| 4/18/2022 | | Deposit from Income | Collections | 347.50 | ######### | 347.5 |
| 4/18/2022 | 8271 | Voyageur Imaging | Cortrust Voy Im Payroll | (20,000.00) | ######### | |
| 4/18/2022 | | BCBS | Health Ins | (10,001.05) | ######### | |
| 4/18/2022 | | Deposit from Income | Collections | 2,550.00 | ######### | 2550 |
| 4/19/2022 | | Deposit from Income | Collections | 1,000.00 | ######### | 1000 |

| Date | Check# | Payee | Description | Amount | | Deposit |
|---|---|---|---|---|---|---|
| 4/19/2022 | 8272 | Arch Language Network | Interpreter Inv #82012 | (13.00) | ######### | |
| 4/19/2022 | 8273 | Comcast | Acct 8772105906776113 | (326.18) | ######### | |
| 4/19/2022 | | Siemens Healthineers | Inv #116200957 | (7,194.45) | ######### | |
| 4/19/2022 | | Siemens Financial Services | Inv #56382200028939 | (7,904.27) | ######### | |
| 4/19/2022 | | Deposit from Income | Collections | 17,251.42 | ######### | 17251.42 |
| 4/19/2022 | | Pitney Bowes | Stamps | (103.50) | ######### | |
| 4/20/2022 | | Deposit from Income | Collections | 22.08 | ######### | 22.08 |
| 4/20/2022 | 8274 | K Media | May Marketing | (500.00) | ######### | |
| 4/20/2022 | 8275 | Advertising & Interpretation Services | May Marketing | (700.00) | ######### | |
| 4/20/2022 | | Ruamit | Office Lunch | (134.27) | ######### | |
| 4/20/2022 | | Alerus | Wire Transfer Legal Services | (25,000.00) | ######### | |
| 4/20/2022 | | Amazon | Supplies | (21.54) | ######### | |
| 4/20/2022 | | Lyft | Transport | (41.99) | ######### | |
| 4/20/2022 | | Lyft | Transport | (29.78) | ######### | |
| 4/20/2022 | | Deposit from Income | Collections | 500.00 | ######### | 500 |
| 4/21/2022 | | Amazon | Supplies | (56.04) | ######### | |
| 4/21/2022 | | Irom Mountain | Shredding | (106.57) | ######### | |
| 4/21/2022 | | Deposit from Income | Collections | 153.30 | ######### | 153.3 |
| 4/21/2022 | 8276 | Industrious Media | Cinco De Mayo Festival Event | (2,500.00) | ######### | |
| 4/21/2022 | | Deposit from Income | Collections | 3,336.39 | ######### | 3336.39 |
| 4/21/2022 | | US Bank | Credit Card | (1,000.00) | ######### | |
| 4/22/2022 | | Deposit from Income | Collections | 2,740.84 | ######### | 2740.84 |
| 4/22/2022 | | Hamburguesas El Gordo | Office Lunch | (103.72) | ######### | |
| 4/25/2022 | | Deposit from Income | Collections | 3,703.56 | ######### | 3703.56 |
| 4/25/2022 | | Deposit from Income | Collections | 14,651.99 | ######### | 14651.99 |
| 4/25/2022 | | Deposit from Income | Collections | 1,893.00 | ######### | 1893 |
| 4/25/2022 | | Peking Garden | Office Lunch | (118.67) | ######### | |
| 4/26/2022 | | Deposit from Income | Collections | 170.88 | ######### | 170.88 |
| 4/26/2022 | | Deposit from Income | Collections | 94.88 | ######### | 94.88 |
| 4/26/2022 | | Deposit from Income | Collections | 4,683.00 | ######### | 4683 |
| 4/26/2022 | | Cash Withdrawl | Steven Johnson | (300.00) | ######### | |
| 4/26/2022 | 8277 | Voyageur Imaging | Cortrust Voy Im Payroll | (17,000.00) | ######### | |
| 4/26/2022 | | American College of Radiology | ACR | (2,900.00) | ######### | |
| 4/26/2022 | | Stouts Pub | Hans Castro | (70.24) | ######### | |
| 4/26/2022 | | Full Force | Shirts | (155.55) | ######### | |
| 4/26/2022 | | Internet Banking Transfer | Steven Johnson | (15,000.00) | ######### | |
| 4/27/2022 | | Bangkok Thai Deli | Hans Castro | (91.42) | ######### | |
| 4/27/2022 | | Full Force | Shirts | (208.41) | ######### | |

| Date | Num | Payee | Memo | Amount | | |
|------|-----|-------|------|--------|---|---|
| 4/28/2022 | | Bangkok Thai Deli | Office Lunch | (91.42) | ######### | |
| 4/28/2022 | 8278 | Concordia Midway | Rent Inv #CV000245 | (7,287.72) | ######### | |
| 4/28/2022 | | Deposit from Income | Collections | 4,173.61 | ######### | 4173.61 |
| 4/28/2022 | | Deposit from Income | Collections | 6,820.98 | ######### | 6820.98 |
| 4/28/2022 | | Peking Garden | Clinic Lunch | (121.96) | ######### | |
| 4/29/2022 | | Deposit from Income | Collections | 22.76 | ######### | 22.76 |
| 4/29/2022 | 8279 | Aloe Accounting | Inv #1593 | (863.75) | ######### | |
| 4/29/2022 | 8280 | Comcast | Inv #144822148 | (216.29) | ######### | |
| 4/29/2022 | 8281 | Boekermann, Grafstrom & Mayer | Inv #115494 | (3,470.00) | ######### | |
| 4/29/2022 | 8292 | Omar Acosta | Supplies | (18.03) | ######### | |
| 4/29/2022 | | Deposit from Income | Collections | 2,114.22 | ######### | 2114.22 |
| 4/29/2022 | | Lyft | Transport | (2.00) | ######### | |
| 4/29/2022 | | Lyft | Transport | (29.78) | ######### | |
| 4/29/2022 | | Lyft | Transport | (29.78) | ######### | |
| 4/29/2022 | | Lyft | Transport | (2.00) | ######### | |
| 4/29/2022 | | Amazon | Supplies | (51.78) | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | 289546.95 | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | |
| | | | | | ######### | 187414.3 |

LOCAL FORM 1007-1
REVISED 06/16

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re:                                                              Case No.


          Debtor(s).


### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.      Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the
attorney for the above-named debtor(s) and that compensation paid to me within one year before
the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be
rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case
is as follows:


   For legal services, I have agreed to accept:                $_____


   Prior to the filing of this statement I have received:      $_____


   Balance Due                                                 $_____

2.      The source of the compensation paid to me was:


             Debtor                 Other (specify)

3.      The source of the compensation to be paid to me is:


             Debtor                 Other (specify)


4.

        I have not agreed to share the above-disclosed compensation with any other person
        unless they are members and associates of my law firm.


        I have agreed to share the above-disclosed compensation with another person or
        persons who are not members or associates of my law firm.  A copy of the agreement,
        together with a list of the names of the people or entities sharing in the compensation,
        is attached.

LOCAL FORM 1007-1
REVISED 06/16

5.    In return for the above-disclosed fee, together with such further fee, if any, as is provided in the written contract required by 11 U.S.C. §528(a)(1), I have agreed to render legal service for all aspects of the bankruptcy case, including:

   A.    Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   B.    Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

   C.    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   D.    Representation of the debtor in contested bankruptcy matters: and

   E.    Other services reasonably necessary to represent the debtor(s).

6.    Pursuant to Local Rules 1007-1 and 1007-3-1, I have advised the debtor of the requirements in the Statement of Financial Affairs to disclose all payments made, or property transferred, by or on behalf of the debtor to any person, including attorneys, for consultation concerning debt consolidation or reorganization, relief under bankruptcy law, or preparation of a petition in bankruptcy. I have reviewed the debtor's disclosures and they are accurate and complete to the best of my knowledge.

## CERTIFICATION

   I certify that the foregoing, together with the written contract required by 11 U.S.C. §528(a)(1), is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy case.

Date: _____        _____
                                                Signature of Attorney

   *Application will be made for payment of attorney's fees on an hourly basis of $550/hour plus yearly increases and approval of any remaining retainer after payment of pre-petition services.

# United States Bankruptcy Court
## District of Minnesota

In re __Voyageur Imaging, LLC__        Case No. _____

Debtor(s)     Chapter   __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Steven Johnson, MD**<br>**393 N Dunlap St N**<br>**Saint Paul, MN 55104** | | | **100% Owner, Sole Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __**May 16, 2022**__        Signature __**/s/ Steven Johnson, MD**__

**Steven Johnson, MD**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

```
ASCENTIUM
C/O NANCY ZUROMSKI
US HWY 59 N
KINGWOOD TX 77339


BALBOA CAPITAL CORPORATION
ATTN: BUSINESS CENTER
575 ANTON BLVD, 12TH FL
COSTA MESA CA 92626


CONCORD MIDWAY
393 DUNLAP ST N STE LL40
SAINT PAUL MN 55104


CORTRUST BANK NA
9740 TAMARACK RD
SAINT PAUL MN 55125


DAVID RUNCK ESQ.
FAFINSKI MARK & JOHNSON PA
775 PRAIRIE CTR DR STE 400
EDEN PRAIRIE MN 55344


DEXT CAPITAL
5285 MEADOWS RD, STE 335
LAKE OSWEGO OR 97035


HANMI BANK
15910 VENTURA BLVD, 12TH FL
ENCINO CA 91436


HARRY L. SIMON, ESQ.
10200 E GIRARD AVE
BLDG B STE 120
DENVER CO 80231


JB&B CAPITAL, LLC
1111 NORTHSHORE DR P-270
KNOXVILLE TN 37919
```

JULES AND ASSOCIATES, INC.
515 S. FIGUEROA ST, STE 1900
LOS ANGELES CA 90071


NEWLANE FINANCE
123 S. BROAD ST, 17TH FL
PHILADELPHIA PA 19109


NORTH MILL CREDIT TRUST
50 WASHINGTON ST, 10TH FL
SOUTH NORWALK CT 06854


P MATTHEW TOTO ESQ.
NEWLANE FINANCE CO
PHILADELPHIA PA 19109


PAWNEE LEASING CORPORATION
3801 AUTOMATION WAY, STE 207
FORT COLLINS CO 80525


SIEMENS FINANCIAL SERVICES
170 WOOD AVE S
ISELIN NJ 08830


SIEMENS MEDICAL SOLUTIONS USA
221 GREGSON DR.
CARY NC 27511


SMALL BUSINESS ADMINISTRATION
2 NORTH ST STE 320
BIRMINGHAM AL 35203


TCF CAPITAL SOLUTIONS
11100 WAYZATA BLVD, STE 801
MINNETONKA MN 55305

```
TIAA COMMERCIAL FINANCE, INC.
1700 LINCOLN ST
LOWER LEVEL 3 - DEPT #1608
DENVER CO 80203
```

```
US BANK EQUIPMENT FINANCE
1310 MATRID ST STE 101
MARSHALL MN 56258-4002
```

```
VOYAGEUR RADIOLOGY
9975 DELLWOOD RD N
STILLWATER MN 55082
```

# United States Bankruptcy Court
## District of Minnesota

In re   **Voyageur Imaging, LLC**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Voyageur Imaging, LLC** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**May 16, 2022**

Date

**/s/ Kenneth C. Edstrom**

**Kenneth C. Edstrom 148696**

Signature of Attorney or Litigant

Counsel for   **Voyageur Imaging, LLC**

**Sapientia Law Group**
**120 S 6th St Ste 100**
**Minneapolis, MN 55402**
**6127567100 Fax:6127567101**
**kene@sapientialaw.com**